# EXHIBIT M

**Emails Between the Parties**
**Regarding DFA's Proposed Custodians & Search Terms for Plaintiffs'**
**2nd Set of Requests for Production to DFA**
**October 2020**

| From: | AMcDonald@bakerandmiller.com |
|---|---|
| To: | Simpson, Carter C. |
| Cc: | Bakowski Alan W.; Cooney III, James P.; Powell, Brent; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P.; Martin, Jack; Hahm, Kevin; Oeltjenbruns, Kelly; Rich, Ryan G.; Lamberth, James A.; eglavich@bakerandmiller.com |
| Subject: | RE: DFA"s Proposed Custodians & Search Terms for Pls" 2nd Set of RFPs to DFA |
| Date: | Friday, October 23, 2020 5:02:18 PM |
| Attachments: | Letter to Pls re Search Terms and Custodians 10.23.20.pdf |
| | Search Terms by Custodian - 10.23.20.xlsx |

Carter,

Please see the attached correspondence regarding DFA's custodians and search terms in response to Plaintiffs' RFPs.

Thank you,

Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com

-----Amber McDonald/bakermiller wrote: -----

To: "Simpson, Carter C." <csimpson@hunton.com>
From: Amber McDonald/bakermiller
Date: 10/21/2020 06:22PM
Cc: "Bakowski Alan W." <alan.bakowski@troutman.com>, "Cooney III, James P." <Jim.Cooney@wbd-us.com>, "Powell, Brent" <Brent.Powell@wbd-us.com>, "Sarah.Stone@wbd-us.com" <Sarah.Stone@wbd-us.com>, Todd Miller/bakermiller@bakermiller, Eleanor Castillo/bakermiller@bakermiller, "michael.egge@lw.com" <michael.egge@lw.com>, "Phair, Ryan P." <rphair@hunton.com>, "Martin, Jack" <martinj@hunton.com>, "Hahm, Kevin" <KHahm@hunton.com>, "Oeltjenbruns, Kelly" <KOeltjenbruns@hunton.com>, "Rich, Ryan G." <rrich@hunton.com>, "Lamberth, James A." <james.lamberth@troutman.com>, Erin Glavich/bakermiller@bakermiller
Subject: RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Carter,

Two (not three) weeks have passed since my October 6th letter and the conversation between the parties that DFA would undertake to apply Plaintiffs' search terms on a custodian-by-custodian basis. As you are surely aware, it can take time to test search terms, particularly where the volume of documents involved is substantial. This is especially true when testing more than 220 search strings across numerous custodians. At present, we are waiting for client sign off on our proposed position with respect to the search terms and custodians, and we hope to have a response to Plaintiffs in short order. Notwithstanding this search term testing, we continue to review and produce documents, using the currently agreed-upon search terms and custodians. In addition, you will note that our most recent production included documents from two legacy Dean custodians about whom Plaintiffs had previously inquired -- namely, Brent Bunce and Bruce Matson.

Thank you,

Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com


-----"Simpson, Carter C." <csimpson@hunton.com> wrote: -----
To: "AMcDonald@bakerandmiller.com" <AMcDonald@bakerandmiller.com>
From: "Simpson, Carter C." <csimpson@hunton.com>
Date: 10/19/2020 11:22PM
Cc: "Bakowski Alan W." <alan.bakowski@troutman.com>, "Cooney III, James P."
<Jim.Cooney@wbd-us.com>, "Powell, Brent" <Brent.Powell@wbd-us.com>,
"Sarah.Stone@wbd-us.com" <Sarah.Stone@wbd-us.com>,
"TMiller@bakerandmiller.com" <TMiller@bakerandmiller.com>,
"ECastillo@bakerandmiller.com" <ECastillo@bakerandmiller.com>,
"michael.egge@lw.com" <michael.egge@lw.com>, "Phair, Ryan P."
<rphair@hunton.com>, "Martin, Jack" <martinj@hunton.com>, "Hahm, Kevin"
<KHahm@hunton.com>, "Oeltjenbruns, Kelly" <KOeltjenbruns@hunton.com>, "Rich,
Ryan G." <rrich@hunton.com>, "Lamberth, James A."
<james.lamberth@troutman.com>, "eglavich@bakerandmiller.com"
<eglavich@bakerandmiller.com>
Subject: RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA


Amber,


I am writing to follow up on DFA's responses to our September 29 letter concerning DFA
custodians and our September 29 proposals for search strings to run against DFA's documents
and custodians.


In your October 6 letter declining our request that you run your search terms across all
custodians, DFA told us that it would be responding regarding its custodians under separate
cover. On our two teleconferences since that letter, DFA has told us that the requested
information and the search term counterproposals will be arriving shortly. Given that three
weeks have now passed, and the deadline for fact discovery less than a month away, we ask that
you provide substantive responses on these subjects by Wednesday.


Best,

Carter C. Simpson

Hunton Andrews Kurth LLP

w. 202-955-1850

c. 843-618-7917


**From:** AMcDonald@bakerandmiller.com <AMcDonald@bakerandmiller.com>
**Sent:** Tuesday, October 6, 2020 2:02 PM
**To:** Simpson, Carter C. <csimpson@hunton.com>
**Cc:** Bakowski Alan W. <alan.bakowski@troutman.com>; Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack <martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly <KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A. <james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA


Carter,


Attached please find a response to your 9/29 letter regarding custodians and search terms.  Please let me know if you have any questions.


Thank you,


Amber


Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct:  202.663.7828
Fax:  202.663.7849


amcdonald@bakerandmiller.com


-----"Simpson, Carter C." <csimpson@hunton.com> wrote: -----
.

To: "AMcDonald@bakerandmiller.com" <AMcDonald@bakerandmiller.com>, "Bakowski Alan W." <alan.bakowski@troutman.com>
From: "Simpson, Carter C." <csimpson@hunton.com>
Date: 09/29/2020 05:00PM
Cc: "Cooney III, James P." <Jim.Cooney@wbd-us.com>, "Powell, Brent" <Brent.Powell@wbd-us.com>, "Sarah.Stone@wbd-us.com" <Sarah.Stone@wbd-us.com>, "TMiller@bakerandmiller.com" <TMiller@bakerandmiller.com>, "ECastillo@bakerandmiller.com" <ECastillo@bakerandmiller.com>, "michael.egge@lw.com" <michael.egge@lw.com>, "Phair, Ryan P." <rphair@hunton.com>, "Martin, Jack" <martinj@hunton.com>, "Hahm, Kevin" <KHahm@hunton.com>, "Oeltjenbruns, Kelly" <KOeltjenbruns@hunton.com>, "Rich, Ryan G." <rrich@hunton.com>, "Lamberth, James A." <james.lamberth@troutman.com>, "eglavich@bakerandmiller.com" <eglavich@bakerandmiller.com>
Subject: RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Thanks for sending this last week, Amber. As previewed on last Wednesday's call, attached please find a letter concerning DFA's custodians and Plaintiffs' proposals for omnibus search terms appropriate under Plaintiffs' first, second, and third requests for production (except those subject to the protective order motion). We are available to discuss at your convenience.


Best,


Carter C. Simpson

Hunton Andrews Kurth LLP

w. 202-955-1850

c. 843-618-7917


**From:** AMcDonald@bakerandmiller.com <AMcDonald@bakerandmiller.com>
**Sent:** Monday, September 21, 2020 5:53 PM
**To:** Simpson, Carter C. <csimpson@hunton.com>; Bakowski Alan W. <alan.bakowski@troutman.com>
**Cc:** Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack <martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly <KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A. <james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA


Alan and Carter,

Attached please find a list of individuals who DFA believes are reasonably likely to have non-duplicative documents responsive to those Requests within Plaintiffs' Second Set of Requests for Production that are appropriate for custodial review, as well as proposed search terms for identifying documents that may be responsive to Plaintiffs' Second Set of Requests for Production to DFA, subject to DFA's Responses and Objections. The selection of custodians or search terms do not constitute an admission as to the relevance or admissibility of documents containing the proposed terms or of the matters raised in Plaintiffs' Second Set of Requests. DFA reserves the right to amend or modify all proposed custodians and search terms.


Thank you,


Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com


[attachment "2020.09.29 FL consolidated search terms for DFA.xlsx" removed by Amber McDonald/bakermiller]
[attachment "2020.09.29 C. Simpson to A. McDonald re DFA custodians and STs.pdf" removed by Amber McDonald/bakermiller]

## JON BEBERMEYER - Search Terms

| |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") |
| "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |

| |
|---|
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "Bi/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| Dean AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 OR futur* OR project* OR anticipat* OR estimat* OR "next year") |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") |
| Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") |
| Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |

| |
|---|
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |
| (compet* w/5 MDVA) AND Cobblestone) |

| ALAN BERNON - Search Terms |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (Sell w/5 "food lion") |
| (Sale w/5 "food lion") |

| BRENT BUNCE - Search Terms |
| --- |
| "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |
| (compet* w/5 MDVA) AND Cobblestone) |

| DEANA KING - Search Terms |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |

**BRIAN KORNFEIND - Search Terms**

| |
|---|
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (Sell w/5 "food lion") |
| (Sale w/5 "food lion") |

| MELISSA LASCON - Search Terms |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |

| |
|---|
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |

| BRUCE MATSON - Search Terms |
|---|
| "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 (CMPA AND DFA) |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Cooperative Milk Producers" AND DFA) |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Maryland and Virginia" AND DFA) |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("MD/VA" AND DFA) |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Md-Va" AND DFA) |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |

(compet* w/5 MDVA) AND Cobblestone)

**RANDY MCGINNIS - Search Terms**

| |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| Dean AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |

| |
|---|
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |
| (compet* w/5 MDVA) AND Cobblestone) |
| ((barrier* or cost*) w/10 entry) AND plant*) |
| ((build* w/5 plant*) AND cost*) |

| **RANDY MOONEY - Search Terms** |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| (Dean* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*))  AND  (Board OR Director* OR |
| (Dove* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*))  AND  (Board OR Director* OR |
| (Dragon w/10  (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*))  AND  (Board OR Director* OR |
| ("Project Creamery" w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*))  AND  (Board OR Director* OR Committee* OR Chairman) |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (Board OR Director* OR Committee* OR Chairman) |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Committee* OR Chairman) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (Board OR Director* OR Committee* OR ( |
| (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (Board OR Director* OR Committee* OR Chairm |
| Dean w/20 (Board OR Director* OR Committee* OR Chairman) |
| (Dove OR Dragon) w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) |
| (Dean) w/25 (arrangement* OR agreement* OR suppl* OR contract*) |

| |
|---|
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR SEA) w/50 (valu* OR apprais* OR stalking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |
| Winston* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Spartanburg w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR Carolina* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* |
| "NC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR "N.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR |
| "SC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR "S.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |
| Dean w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |
| (compet* w/5 MDVA) AND Cobblestone) |

Chairman)
nan)

| **TOM MURRAY - Search Terms** |
|---|
| Winston* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Spartanburg w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Carolina* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "NC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "N.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "SC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "S.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| <span style="color:red">("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*)</span> |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (Sell w/5 "food lion") |
| (Sale w/5 "food lion") |

| **KRISTA PIPER - Search Terms** |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |

| RICK SMITH - Search Terms |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| (Dean* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (Dove* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (Dragon w/10  (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| ("Project Creamery" w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Committee* OR Chairman) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (Board OR Director* OR Committee* OR Chairman) |
| (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (Board OR Director* OR Committee* OR Chairman) |
| Dean w/20 (Board OR Director* OR Committee* OR Chairman) |
| "Project Cream" |

| |
|---|
| (\*Houlihan\* OR \*Evercore\* OR \*Alvarez\* OR "A&M" OR \*Fitch\* OR \*Moody\* OR "S&P") AND (Winston\* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb\*rg OR "Dairy Fresh" OR DF OR Carolina\* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") |
| (side OR promissory\* OR contingent\*) w/3 (note\* OR deal\* OR arrangement\*) |
| (Winston\* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb\*rg OR "Dairy Fresh" OR DF OR Carolina\* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR SEA) w/50 (valu\* OR apprais\* OR stalking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual\* OR portion OR part OR few OR separat\* OR group\* OR subset) |
| Dean w/50 (valu\* OR bid\* OR apprais\* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual\* OR portion OR part OR few OR separat\* OR group\* OR subset) |
| Winston\* w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| (HP OR H.P. OR H-P OR "High Point") w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| Spartanburg w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| Carolina\* w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| "NC" w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| "N.C." w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| "SC" w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| "S.C." w/5 (plan\* OR sell\* OR sale\* OR idl\* OR shutdown\* OR "shut down" OR clos\* OR expand\* OR increas\* OR grow\*) |
| (Winston\* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb\*rg OR "Dairy Fresh" OR DF OR Carolina\* OR Southeast\* OR SEA) w/25 (idl\* OR expand\* OR increas\* OR grow\* OR shrink\* OR integrat\* OR join\* OR merg\* OR synerg\* OR align\* OR incorporat\*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl\* OR expand\* OR increas\* OR grow\* OR shrink\* OR integrat\* OR join\* OR merg\* OR synerg\* OR align\* OR incorporat\*) |
| Dean w/50 (cost\* OR benefi\* OR risk\* OR efficienc\* OR saving\* OR econom\*) |
| (Winston\* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb\*rg OR "Dairy Fresh" OR DF OR Carolina\* OR Southeast\* OR SEA) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv\* OR enforc\*) |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge\* OR Ingle\* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv\* OR enforc\*) |
| (bankrupt\* OR "Chapter 11" OR bid\* or asset\* OR Dove OR Dragon) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv\* OR enforc\*) |

**GREG WICKHAM - Search Terms**

| |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| (Dean* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (Dove* w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (Dragon w/10  (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| ("Project Creamery" w/10 (buy* OR purchas* OR acqui* OR  bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (Board OR Director* OR Committee* OR Chairman) |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Committee* OR Chairman) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (Board OR Director* OR Committee* OR Chairman) |
| (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (Board OR Director* OR Committee* OR Chairman) |

| |
|---|
| Dean w/20 (Board OR Director* OR Committee* OR Chairman) |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR SEA) w/50 (valu* OR apprais* OR stalking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |
| Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |
| Winston* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Spartanburg w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Carolina* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "NC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "N.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "SC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "S.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |
| Dean w/50 (cost* OR benefi* OR risk* OR efficienc* OR saving* OR econom*) |
| ((barrier* or cost*) w/10 entry) AND plant*) |
| ((build* w/5 plant*) AND cost*) |

**ERNIE YATES - Search Terms**

(Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*)

("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR enter OR chain OR distan* OR miles OR fuel* )

| JOHN WILSON - Search Terms |
|---|
| acqui* AND (antitrust OR compet* OR DOJ) |
| Appalachia* AND (antitrust OR compet* OR DOJ) |
| Asheville AND (antitrust OR compet* OR DOJ) |
| asset* AND (antitrust OR compet* OR DOJ) |
| Borden AND (antitrust OR compet* OR DOJ) |
| Broadacre AND (antitrust OR compet* OR DOJ) |
| buy AND (antitrust OR compet* OR DOJ) |
| Carolinas AND (antitrust OR compet* OR DOJ) |
| Charleston AND (antitrust OR compet* OR DOJ) |
| Creamery* AND (antitrust OR compet* OR DOJ) |
| "Dairy Fresh" AND (antitrust OR compet* OR DOJ) |
| Dacula AND (antitrust OR compet* OR DOJ) |
| Dean* AND (antitrust OR compet* OR DOJ) |
| Dove* AND (antitrust OR compet* OR DOJ) |
| Dragon* AND (antitrust OR compet* OR DOJ) |
| ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("F.O. 5") AND (antitrust OR compet* OR DOJ) |
| ("Federal Order 5") AND (antitrust OR compet* OR DOJ) |
| ("FMMO 5") AND (antitrust OR compet* OR DOJ) |
| ("FO 5") AND (antitrust OR compet* OR DOJ) |
| G.A. AND (antitrust OR compet* OR DOJ) |
| GA AND (antitrust OR compet* OR DOJ) |
| Georgia AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood"  AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust OR compet* OR DOJ) |
| Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust OR compet* OR DOJ) |
| Lonestar AND (antitrust OR compet* OR DOJ) |
| "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust OR compet* OR DOJ) |
| MDVA AND (antitrust OR compet* OR DOJ) |
| "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| "Md&Va" AND (antitrust OR compet* OR DOJ) |
| "MD/VA" AND (antitrust OR compet* OR DOJ) |
| "Md-Va" AND (antitrust OR compet* OR DOJ) |
| "milk co" AND (antitrust OR compet* OR DOJ) |
| Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust OR compet* OR DOJ) |
| "North Carolina" AND (antitrust OR compet* OR DOJ) |
| N.C. AND (antitrust OR compet* OR DOJ) |
| NC AND (antitrust OR compet* OR DOJ) |

| |
|---|
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust OR compet* OR DOJ) |
| Publix  AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust OR compet* OR DOJ) |
| "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust OR compet* OR DOJ) |
| "South Carolina" AND (antitrust OR compet* OR DOJ) |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) |
| S.C. AND (antitrust OR compet* OR DOJ) |
| SC AND (antitrust OR compet* OR DOJ) |
| (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanburg AND (antitrust OR compet* OR DOJ) |
| T.N. AND (antitrust OR compet* OR DOJ) |
| Tennessee AND (antitrust OR compet* OR DOJ) |
| TN AND (antitrust OR compet* OR DOJ) |
| V.A. AND (antitrust OR compet* OR DOJ) |
| VA AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust OR compet* OR DOJ) |
| Virginia AND (antitrust OR compet* OR DOJ) |
| "Westover Dairy" AND (antiturst OR compet* OR DOJ) |
| Wirtz AND (antitrust OR compet* OR DOJ) |
| "winston salem" AND (antitrust OR compet* OR DOJ) |
| "winston-salem" AND (antitrust OR compet* OR DOJ) |
| Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) |
| SEA AND (antitrust OR compet* OR DOJ OR power OR share) |
| bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) |
| Marva AND (antitrust OR compet* OR DOJ OR power OR share) |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") |
| "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |

| |
|---|
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| "Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) |
| "Project Cream" |
| (*Houlihan* OR *Evercore* OR *Alvarez* OR "A&M" OR *Fitch* OR *Moody* OR "S&P") AND (Winston OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") |
| (Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") |
| (side promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| Dean AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR OR projection*) |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") |

| |
|---|
| <span style="color:red">(Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year")</span> |
| <span style="color:red">Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year")</span> |
| <span style="color:red">Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*)</span> |
| (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) |
| (strateg* w/10 MDVA) |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) |
| (compet* w/5 MDVA) AND Cobblestone) |