# EXHIBIT N

**Emails Between the Parties**
**Regarding DFA's Proposed Custodians & Search Terms for Plaintiffs'**
**2ⁿᵈ Set of Requests for Production to DFA**
**October 26, 2020**

| From: | Simpson, Carter C. |
|---|---|
| To: | "AMcDonald@bakerandmiller.com" |
| Cc: | "Bakowski Alan W."; "Cooney III, James P."; "Powell, Brent"; "Sarah.Stone@wbd-us.com"; "TMiller@bakerandmiller.com"; "ECastillo@bakerandmiller.com"; "michael.egge@lw.com"; "Phair, Ryan P."; Martin, Jack; Hahm, Kevin; Oeltjenbruns, Kelly; Rich, Ryan G.; "Lamberth, James A."; "eglavich@bakerandmiller.com" |
| Subject: | RE: DFA"s Proposed Custodians & Search Terms for Pls" 2nd Set of RFPs to DFA |
| Date: | Monday, October 26, 2020 11:39:11 PM |
| Attachments: | 2020.10.26 DFA search terms side-by-side comparison.xlsx |

Amber,

Attached please find a side-by-side comparison between the search terms that Plaintiffs proposed on September 25, 2020, and those that you sent on Friday. Because you did not respond to all of our proposed searches, and offered only select counterproposals for each custodian, I have attempted to match your latest proposals up with the corresponding search string from our proposals. The eight strings listed below did not squarely fit into (i.e., appeared to be a combination of) several of our strings, so I divvied them up into the corresponding strings – see lines 201-216 and 244-251. Please let me know if any of those lines inaccurately characterize your current proposal.

| |
|---|
| Winston* w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Spartanburg w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| Carolina w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "NC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "N.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "SC" w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |
| "S.C." w/5 (plan* OR sell* OR sale* OR idl* OR shutdown* OR "shut down" OR clos* OR expand* OR increas* OR grow*) |

DFA reported on October 21 that its delay in responding was because it was testing Food Lion's 220+ search strings against its custodians, yet your Friday chart and letter provide no metrics or reasons

for deviating from those search strings. Without such information, we cannot assess the reasonableness of any of DFA's counterproposals. As indicated in both our September 29 letter and on our October 6 call, we are amenable to adjusting searches where hit counts prove disproportionate with the relevance of a given term or string, or if unique circumstances render a given term or string disproportionately overbroad with respect to a specific custodian, but you have provided no information to inform this discussion.

In light of what little time we have remaining in fact discovery, please provide **by October 28, 2020**, metrics for those search strings – and those terms within search strings – that DFA is refusing to run, and please set forth DFA's justification for either removing or narrowing such strings or terms in light of the hit counts. Please also provide metrics and justifications where DFA is not offering to run a search string against a specific custodian's documents. Finally, let me know if you are available for a meet-and-confer at 11 a.m. the morning of Thursday, October 29, to walk through DFA's counterproposals.

Best,

Carter C. Simpson
Hunton Andrews Kurth LLP
w. 202-955-1850
c. 843-618-7917

---

**From:** Simpson, Carter C.
**Sent:** Friday, October 23, 2020 4:57 PM
**To:** 'AMcDonald@bakerandmiller.com' <AMcDonald@bakerandmiller.com>
**Cc:** Bakowski Alan W. <alan.bakowski@troutman.com>; Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack <martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly <KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A. <james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Amber,

I am writing to follow up again on my September 29 letter concerning DFA custodians and my September 29 chart concerning search terms. Please let me know when Plaintiffs can expect responses and counterproposals from DFA.

Best,

Carter C. Simpson
Hunton Andrews Kurth LLP
w. 202-955-1850
c. 843-618-7917

**From:** AMcDonald@bakerandmiller.com <AMcDonald@bakerandmiller.com>
**Sent:** Wednesday, October 21, 2020 6:22 PM
**To:** Simpson, Carter C. <csimpson@hunton.com>
**Cc:** Bakowski Alan W. <alan.bakowski@troutman.com>; Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack <martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly <KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A. <james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Carter,

Two (not three) weeks have passed since my October 6th letter and the conversation between the parties that DFA would undertake to apply Plaintiffs' search terms on a custodian-by-custodian basis. As you are surely aware, it can take time to test search terms, particularly where the volume of documents involved is substantial. This is especially true when testing more than 220 search strings across numerous custodians. At present, we are waiting for client sign off on our proposed position with respect to the search terms and custodians, and we hope to have a response to Plaintiffs in short order. Notwithstanding this search term testing, we continue to review and produce documents, using the currently agreed-upon search terms and custodians. In addition, you will note that our most recent production included documents from two legacy Dean custodians about whom Plaintiffs had previously inquired -- namely, Brent Bunce and Bruce Matson.

Thank you,

Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com


-----"Simpson, Carter C." <csimpson@hunton.com> wrote: -----
To: "AMcDonald@bakerandmiller.com" <AMcDonald@bakerandmiller.com>
From: "Simpson, Carter C." <csimpson@hunton.com>
Date: 10/19/2020 11:22PM
Cc: "Bakowski Alan W." <alan.bakowski@troutman.com>, "Cooney III, James P." <Jim.Cooney@wbd-us.com>, "Powell, Brent" <Brent.Powell@wbd-us.com>, "Sarah.Stone@wbd-us.com" <Sarah.Stone@wbd-us.com>, "TMiller@bakerandmiller.com" <TMiller@bakerandmiller.com>, "ECastillo@bakerandmiller.com" <ECastillo@bakerandmiller.com>, "michael.egge@lw.com" <michael.egge@lw.com>, "Phair, Ryan P." <rphair@hunton.com>, "Martin, Jack" <martinj@hunton.com>, "Hahm, Kevin" <KHahm@hunton.com>, "Oeltjenbruns, Kelly" <KOeltjenbruns@hunton.com>, "Rich, Ryan G." <rrich@hunton.com>, "Lamberth, James A."

<james.lamberth@troutman.com>, "eglavich@bakerandmiller.com"
<eglavich@bakerandmiller.com>
Subject: RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Amber,

I am writing to follow up on DFA's responses to our September 29 letter concerning DFA custodians and our September 29 proposals for search strings to run against DFA's documents and custodians.

In your October 6 letter declining our request that you run your search terms across all custodians, DFA told us that it would be responding regarding its custodians under separate cover. On our two teleconferences since that letter, DFA has told us that the requested information and the search term counterproposals will be arriving shortly. Given that three weeks have now passed, and the deadline for fact discovery less than a month away, we ask that you provide substantive responses on these subjects by Wednesday.

Best,

Carter C. Simpson
Hunton Andrews Kurth LLP
w. 202-955-1850
c. 843-618-7917

**From:** AMcDonald@bakerandmiller.com <AMcDonald@bakerandmiller.com>
**Sent:** Tuesday, October 6, 2020 2:02 PM
**To:** Simpson, Carter C. <csimpson@hunton.com>
**Cc:** Bakowski Alan W. <alan.bakowski@troutman.com>; Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>; Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com; michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack <martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly <KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A. <james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Carter,

Attached please find a response to your 9/29 letter regarding custodians and search terms.  Please let me know if you have any questions.

Thank you,

Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com


-----"Simpson, Carter C." <csimpson@hunton.com> wrote: -----
To: "AMcDonald@bakerandmiller.com" <AMcDonald@bakerandmiller.com>, "Bakowski
Alan W." <alan.bakowski@troutman.com>
From: "Simpson, Carter C." <csimpson@hunton.com>
Date: 09/29/2020 05:00PM
Cc: "Cooney III, James P." <Jim.Cooney@wbd-us.com>, "Powell, Brent"
<Brent.Powell@wbd-us.com>, "Sarah.Stone@wbd-us.com" <Sarah.Stone@wbd-us.com>, "TMiller@bakerandmiller.com" <TMiller@bakerandmiller.com>,
"ECastillo@bakerandmiller.com" <ECastillo@bakerandmiller.com>,
"michael.egge@lw.com" <michael.egge@lw.com>, "Phair, Ryan P."
<rphair@hunton.com>, "Martin, Jack" <martinj@hunton.com>, "Hahm, Kevin"
<KHahm@hunton.com>, "Oeltjenbruns, Kelly" <KOeltjenbruns@hunton.com>, "Rich,
Ryan G." <rrich@hunton.com>, "Lamberth, James A."
<james.lamberth@troutman.com>, "eglavich@bakerandmiller.com"
<eglavich@bakerandmiller.com>
Subject: RE: DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Thanks for sending this last week, Amber. As previewed on last Wednesday's call, attached please
find a letter concerning DFA's custodians and Plaintiffs' proposals for omnibus search terms
appropriate under Plaintiffs' first, second, and third requests for production (except those subject
to the protective order motion). We are available to discuss at your convenience.


Best,

Carter C. Simpson
Hunton Andrews Kurth LLP
w. 202-955-1850
c. 843-618-7917


**From:** AMcDonald@bakerandmiller.com <AMcDonald@bakerandmiller.com>
**Sent:** Monday, September 21, 2020 5:53 PM
**To:** Simpson, Carter C. <csimpson@hunton.com>; Bakowski Alan W.
<alan.bakowski@troutman.com>
**Cc:** Cooney III, James P. <Jim.Cooney@wbd-us.com>; Powell, Brent <Brent.Powell@wbd-us.com>;
Sarah.Stone@wbd-us.com; TMiller@bakerandmiller.com; ECastillo@bakerandmiller.com;
michael.egge@lw.com; Phair, Ryan P. <rphair@hunton.com>; Martin, Jack
<martinj@hunton.com>; Hahm, Kevin <KHahm@hunton.com>; Oeltjenbruns, Kelly
<KOeltjenbruns@hunton.com>; Rich, Ryan G. <rrich@hunton.com>; Lamberth, James A.
<james.lamberth@troutman.com>; eglavich@bakerandmiller.com
**Subject:** DFA's Proposed Custodians & Search Terms for Pls' 2nd Set of RFPs to DFA

Alan and Carter,

Attached please find a list of individuals who DFA believes are reasonably likely to have

non-duplicative documents responsive to those Requests within Plaintiffs' Second Set of Requests for Production that are appropriate for custodial review, as well as proposed search terms for identifying documents that may be responsive to Plaintiffs' Second Set of Requests for Production to DFA, subject to DFA's Responses and Objections. The selection of custodians or search terms do not constitute an admission as to the relevance or admissibility of documents containing the proposed terms or of the matters raised in Plaintiffs' Second Set of Requests. DFA reserves the right to amend or modify all proposed custodians and search terms.

Thank you,

Amber

Amber L. McDonald
Baker & Miller PLLC
2401 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20037

Direct: 202.663.7828
Fax: 202.663.7849

amcdonald@bakerandmiller.com

[attachment "2020.09.29 FL consolidated search terms for DFA.xlsx" removed by Amber McDonald/bakermiller]
[attachment "2020.09.29 C. Simpson to A. McDonald re DFA custodians and STs.pdf" removed by Amber McDonald/bakermiller]

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Bernon | Bunce | King | Konfeind | Lascon | Matson | McGinnis | Murray | Mooney | Piper | Smith | Wickham | Wilson | Yates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| acqui* AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | acqui* AND (antitrust OR compet* OR DOJ) | Y | Y |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| Appalachia* AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Appalachia* AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| Asheville AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Asheville AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  |  |  |  | Y | Y | Y | Y | Y | Y |  |
| asset* AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | asset* AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| Borden AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Borden AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  |  |  |  | Y | Y | Y | Y | Y | Y |  |
| Broadacre AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Broadacre AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| buy AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | buy AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  |  |  |  | Y | Y | Y | Y | Y | Y |  |
| Carolina* AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Carolinas AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| Charleston AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Charleston AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  |  |  |  | Y | Y | Y | Y | Y | Y |  |
| (Creamery" OR "Project Cream") AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Creamery* AND (antitrust OR compet* OR DOJ) | Y |  |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| ("Dairy Fresh" OR DF) AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Dairy Fresh" AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
|  | Dacula AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  |  |  |  |  | Y | Y | Y |  |  |  |
| (Dean* OR Dove*) AND (antitrust* OR compet* OR DOJ* OR DOT* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Dean* AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
|  | Dove* AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  |  |  |  |  | Y | Y | Y |  |  |  |
| Dragon* AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Dragon* AND (antitrust OR compet* OR DOJ) | Y | Y |  |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
| ("F.M.M.O. 5" or "F.O. 5" OR "Order 5" OR "FMMO 5" OR "FO 5") AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | Y | Y | Y | Y |  | Y | Y | Y | Y | Y |  |
|  | ("F.O. 5") AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | Y | Y | Y | Y |  | Y | Y | Y | Y | Y |  |
|  | ("Federal Order 5") AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | Y | Y | Y | Y |  | Y | Y | Y | Y | Y |  |
|  | ("FMMO 5") AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | Y | Y | Y | Y |  | Y | Y | Y | Y | Y |  |
|  | ("FO 5") AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | Y | Y | Y | Y |  | Y | Y | Y | Y | Y |  |
| (G.A. OR GA OR Georgia) AND (antitrust* OR compet* OR DOJ* OR "Dep" /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | G.A. AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
|  | GA AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |
|  | Georgia AND (antitrust OR compet* OR DOJ) | Y | Y | Y |  |  | Y |  |  | Y | Y | Y | Y | Y | Y |  |

| Search String | Search String |
|---|---|
| ("High Point" OR "High-Point") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "High Point" AND (antitrust OR compet* OR DOJ) |
| | "High Point" AND (antitrust OR compet* OR DOJ) |
| "Homestead Creamery" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Homestead Creamery" AND (antitrust OR compet* OR DOJ) |
| "HP Hood" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "HP Hood" AND (antitrust OR compet* OR DOJ) |
| Hunter AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Hunter AND (antitrust OR compet* OR DOJ) |
| Kroge* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Kroge* AND (antitrust OR compet* OR DOJ) |
| | Kroger AND (antitrust OR compet* OR DOJ) |
| LANCO AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | LANCO AND (antitrust OR compet* OR DOJ) |
| (Lonestar OR "Lone Star") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Lonestar AND (antitrust OR compet* OR DOJ) |
| | "Lone Star" AND (antitrust OR compet* OR DOJ) |
| Mayfield AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Mayfield AND (antitrust OR compet* OR DOJ) |
| | MDVA AND (antitrust OR compet* OR DOJ) |
| (MDVA OR "Maryland and Virginia" OR "MD&VA" OR "MD/VA" OR "MD-VA") AND (antitrust* OR compet* OR DOJ* OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) |
| | "Md&Va" AND (antitrust OR compet* OR DOJ) |
| | "MD/VA" AND (antitrust OR compet* OR DOJ) |
| | "Md-Va" AND (antitrust OR compet* OR DOJ) |
| ("Milkco" OR "milk co") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "milk co" AND (antitrust OR compet* OR DOJ) |
| | Milkco AND (antitrust OR compet* OR DOJ) |
| Moultrie AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Moultrie AND (antitrust OR compet* OR DOJ) |
| "Newport News" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Newport News" AND (antitrust OR compet* OR DOJ) |
| | "North Carolina" AND (antitrust OR compet* OR DOJ) |
| | N.C. AND (antitrust OR compet* OR DOJ) |
| ("N.C." OR NC) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | NC AND (antitrust OR compet* OR DOJ) |
| | (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Pet AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Pet AND (antitrust OR compet* OR DOJ) |
| Piedmont AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Piedmont AND (antitrust OR compet* OR DOJ) |

| Search String 1 | Search String 2 |
|---|---|
| Publix AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Publix AND (antitrust OR compet* OR DOJ) |
| Salisbury AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Salisbury AND (antitrust OR compet* OR DOJ) |
| Shamrock AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Shamrock Foods" AND (antitrust OR compet* OR DOJ) |
| SMI AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | SMI AND (antitrust OR compet* OR DOJ) |
| ("S.C." OR SC) AND (antitrust* OR compet* OR DOJ* OR "Dep* / 3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "South Carolina" AND (antitrust OR compet* OR DOJ) / S.C. AND (antitrust OR compet* OR DOJ) / SC AND (antitrust OR compet* OR DOJ) / (5* w/1 Carolina) AND (antitrust OR compet* OR DOJ) |
| Sparkmans AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Southeast Milk" AND (antitrust OR compet* OR DOJ) / Sparkmans AND (antitrust OR compet* OR DOJ) |
| Spartanb*rg AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Spartanburg AND (antitrust OR compet* OR DOJ) / T.N. AND (antitrust OR compet* OR DOJ) |
| ("T.N." OR TN OR Tenn*) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Tennessee AND (antitrust OR compet* OR DOJ) / TN AND (antitrust OR compet* OR DOJ) |
| ("V.A." OR VA" OR Virginia) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | V.A. AND (antitrust OR compet* OR DOJ) / VA AND (antitrust OR compet* OR DOJ) / Virginia AND (antitrust OR compet* OR DOJ) |
| Verona AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Verona AND (antitrust OR compet* OR DOJ) |
| "Westover" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Westover Dairy" AND (antitrust OR compet* OR DOJ) |
| Wirtz AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Wirtz AND (antitrust OR compet* OR DOJ) |
| (Winston* OR WS) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "winston salem" AND (antitrust OR compet* OR DOJ) / "winston-salem" AND (antitrust OR compet* OR DOJ) |
| (Southeast* OR SEA OR Marva* OR bankrupt*) AND (antitrust* OR compet* OR DOJ* OR share OR power OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical* OR barrier* OR obstacl*) | Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) / SEA AND (antitrust OR compet* OR DOJ OR power OR share) / bankrupt* AND (antitrust OR compet* OR DOJ) / Marva AND (antitrust OR compet* OR DOJ OR power OR share) |

| Search String | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (Houlihan OR Alvarez OR Evercore OR "bond holders" OR bondholders OR "note holders" OR noteholders OR "ad hoc committee" OR creditor* OR lender*) AND (antitrust* OR compet* OR DOJ* OR share OR power OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR barrier* OR obstacl*) | | | | | | | | | |
| (Dean OR Creamery OR "Dairy Fresh" OR DF OR Winston* OR WS OR Spartan*rg OR "High Point" OR "H.P." OR HP OR Carolina*) AND (power OR share) | | | | | | | | | |
| (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point OR Carolina*) AND (power OR share) | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| acqui* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Appalachia* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Asheville w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| asset* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Borden w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Broadacre w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Carolina* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| Charleston w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| (Creamery* OR "Project Cream") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |
| ("Dairy Fresh" OR DF) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | |

| | |
|---|---|
| | (Dove OR Dragon) w/25 ((limit* OR prevent* OR bar* OR weak* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | ("F.M.M.O. 5" or "F..O. 5" OR "Order 5" OR "FMMO 5" OR "FO 5") w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | (G.A. OR GA OR Georgia) w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | ("High Point" OR "High-Point") w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | Homestead* w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | "HP Hood" w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | (Hunter or HF) w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | Kroge* w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | LANCO w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | (Lonestar OR "Lone Star") w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | Mayfield w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |
| | (MDVA OR "Maryland and Virginia" OR "MD&VA" OR "MD/VA" OR "MD-VA") w/25 ((limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

("Milkco" OR "milk co") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Moultrie w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

"Newport News" w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

("N.C." OR NC) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Pet w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Piedmont w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Publix w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Salisbury w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Shamrock w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

SMI w/50 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

("S.C." OR SC) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Sparkmans w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Spartanb*rg w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

("T. N." OR TN OR Tenn*) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

("V.A." OR VA* OR Virginia) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Verona w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Westover* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

Wirtz w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

(Winston* OR WS) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

LEGACY DFA: Dean* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

LEGACY Dean: (DFA OR "Dairy Farmers of America") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*)

("full supply" OR "promissory note" OR exclusiv*) w/25 (concern* OR legal* OR right* OR compet*)

exclu* w/25 (Marva* OR MDVA OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va")

"milk" w/3 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid* or bid*)

Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*)

"High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*)

Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*)

"Dairy Fresh" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*)

(N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*)

| Search Term | | | | | |
|---|---|---|---|---|---|
| (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Carolinas and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | Y | Y |
| Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Virginia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Tennessee and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sale* OR sell* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| "FO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| "FMMO 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | Y | Y |
| "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | Y | Y |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | | | | Y |
| MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | | | | Y |

| Combined Search Term | | | | | |
|---|---|---|---|---|---|
| (Carolina* OR NC OR "N.C." OR SC OR "S.C." OR Georgia* OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tem* OR TN OR "T.N.") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR FMMO 5" OR "F.M.M.O. 5") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | |
| (Pet OR Broadacre OR Mayfield) AND (quot* OR RFP OR offer* OR award OR sell* OR sale* or bid*) | | | | | |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | |
| (MilkCo OR "Milk Co") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | |

| Search Term | Variation | | | | | |
|---|---|---|---|---|---|---|
| Borden AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | | | | Y |
| (Hunter OR HF) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| | Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| ("Food Lion" or FL) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | (Sell w/5 "food lion") | Y | Y | Y | | |
| | (Sale w/5 "food lion") | Y | Y | Y | | |
| Centennial AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| Cloverland AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| "United Dairy" AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Y | Y | | | Y |
| (South* OR Asheville OR Charleston OR Dunn OR Salisbury OR Elloree) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | |
| (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "Bj/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal Mart" OR "Fresh Market" OR Target OR "Pigly Wiggly" OR Piglet OR Costco OR FoodLion) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | |
| (Hood OR "Valley Milk" OR Piedmont OR "Swiss Premium" OR SMI OR "harris teeter" OR Kroge* OR Ingles OR "Land w/3 Sun" OR "Land w/3 Lakes" OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") AND (quot* OR RFP OR OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | |
| Legacy DFA: (Dean OR Dove OR Dragon) w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | | |

| Search Query | |
|---|---|
| **Legacy Dean:** (DFA OR "Dairy Farmers of America") w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) | Y |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | |
| ("Order 5" OR "F O 5" OR "F. O. 5" OR "FMMO 5" OR "F.M.M.O. 5") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Y |

| Search Terms | Search Terms (expanded) | | Y | | Y | | Y |
|---|---|---|---|---|---|---|---|
| Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR Lowe* OR Aldi OR Lidl OR Cricket OR Loew* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "BJ/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | Y | | | | |
| Legacy DFA: Dean AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Dean AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | Y | | Y | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR HP* OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | Y | | | | Y |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | Y | | | | Y |
| OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo" OR PET OR Broadacre OR Mayfield) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | |

| | | |
|---|---|---|
| "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | |
| **Legacy DFA:** Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) | Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) — Y | Y |
| **Legacy Dean:** (DFA OR "Dairy Farmers of America") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") — Y | Y |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") — Y | Y |
| (Borden OR Cloverland OR Millco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land w/3 Sun" OR "Land w/3 Lakes" OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo" OR PET OR Broadacre OR Mayfield) w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | |
| (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "Bj/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal Mart" OR "Fresh Market" OR Target OR "Pigly Wiggly" OR Piglet OR Costco OR FoodLion) w/20 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | |

| Search Term | | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|
| **Legacy DFA:** Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | Y | | | | | | | Y |
| **Legacy Dean:** (DFA OR "Dairy Farmers of America") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | |
| | (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | | Y | | | Y |
| | (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | | Y | | | Y |
| | (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | | Y | | | Y |
| (processing OR supply OR plant* OR market*) w/10 (plan OR plans OR plant* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | |
| | Winston* w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | | | |
| | (HP OR H.P. OR H-P OR "High Point") w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | Spartanburg w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | Carolina* w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | "NC" w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | "N.C." w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR "H.P." OR "N.C." OR NC OR South* OR "Dairy Fresh" OR DF OR Carolina* OR plant* OR SEA) w/50 (clos* OR shutdown* OR rational* OR sale* OR consolid* OR "shut down" OR "shut-down" OR shutdown OR shutter OR reduc* OR decreas*) | "SC" w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | "S.C." w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | Y | Y | | Y | Y | |
| | Winston* w/5 (plan* OR sell* OR sale* OR increas*) | | | Y | Y | | | | |
| (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg ... | (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR increas*) | | | Y | Y | | Y | Y | |

| | | | | | | | Search Term |
|---|---|---|---|---|---|---|---|
| | | | | | | | OR "Dairy Fresh" OR DF OR Carolina* OR South* OR SEA] w/50 [plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| | | Y | Y | Y | Y | | Spartanburg w/5 (plan* OR sell* OR sale* OR increas*) |
| | | Y | Y | Y | Y | | Carolina* w/5 (plan* OR sell* OR sale* OR increas*) |
| | | | Y | Y | Y | | "NC" w/5 (plan* OR sell* OR sale* OR increas*) |
| | | | Y | Y | Y | | "N.C." w/5 (plan* OR sell* OR sale* OR increas*) |
| | | Y | Y | Y | Y | | "SC" w/5 (plan* OR sell* OR sale* OR increas*) |
| | | Y | Y | Y | Y | | "S.C." w/5 (plan* OR sell* OR sale* OR increas*) |
| | | | | | | | (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| | | | | | | | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR plann* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| | | | | | | | (Creamery OR "Project Cream" OR Dove OR Dragon) w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| Y | Y | | Y | | Y | | (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| Y | Y | Y | | | | | (strateg* w/10 MDVA) |
| | | | | | | | (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR Kroger OR Ingles OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |
| | | | | | | | (Asheville OR Charleston OR Appalachia* OR "National Milk" OR NMPF OR DCMA OR SMA OR SMI OR CPMA) w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppli* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) |

| Search Terms | | Y | Y | Y | Y |
|---|---|---|---|---|---|
| (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "Bi/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) w/25 (plan* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppil* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | |
| | | | | | |
| **Legacy DFA:** Dean* w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppil* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | |
| | | | | | |
| **LEGACY Dean:** (DFA OR "Dairy Farmers of America") w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR plann* OR model* OR forecast* OR processing OR processor OR supply* OR suppil* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | |
| (avail* w/10 MDVA) AND (milk w/10 MDVA) | Y | Y | Y | Y | Y |
| (compet* w/5 MDVA) AND Cobblestone) | Y | Y | Y | Y | Y |
| | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (Board OR Director* OR Committee* OR Chairman) | | Y | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Committee* OR Chairman) | | | Y | | |
| "F.M.M.O. 5" w/20 (Board OR Director* OR Committee* OR Chairman) | | | | Y | |
| Dragon) w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | Y |
| Dean w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | |
| **Legacy DFA:** Dean w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | |
| **Legacy Dean:** (DFA OR "Dairy Farmers of America") w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | |

| Search String | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|
| ("Project Creamery w/10 (buy* OR purchas* OR acquir* OR bid* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) |  |  |  | Y | Y |  |  |  |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (buy* OR gain* OR purchas* OR acquir* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (buy* OR gain* OR purchas* OR acquir* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| ("Order 5" OR "F.O. 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (buy* OR gain* OR purchas* OR acquir* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| Legacy DFA: Dean w/20 (buy* OR gain* OR purchas* OR acquir* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/20 (buy* OR gain* OR purchas* OR acquir* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |  |  |  | Y |  | Y |  |  |
| Winston* w/5 (idl* OR expand* OR increas* OR grow*) |  | Y |  |  |  |  |  |  |
| (HP OR H.P. OR H-P OR "High Point") w/5 (idl* OR expand* OR increas* OR grow*) |  | Y |  |  |  |  |  |  |
| Spartanburg w/5 (idl* OR expand* OR increas* OR grow*) |  |  |  |  |  |  |  |  |
| Carolina* w/5 (idl* OR expand* OR increas* OR grow*) |  | Y |  |  |  |  |  |  |
| "NC" w/5 (idl* OR expand* OR increas* OR grow*) |  | Y | Y |  |  |  | Y |  |

| Search String (Column A) | Search String (Column B) |
|---|---|
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | "N.C." w/5 (idl* OR expand* OR increas* OR grow*) |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | "SC" w/5 (idl* OR expand* OR increas* OR grow*) |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | "S.C." w/5 (idl* OR expand* OR increas* OR grow*) |
| Legacy DFA: Dean w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | Dean w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) |
| Creamery | |
| "Project Cream" | |
| (*Houlihan* OR *Evercore* OR *Alvarez* OR *A&M* OR *Fitch* OR *Moody* OR "S&P") AND (asset* OR Dean* OR Dragon* OR Dove OR Creamery OR bankrupt* OR "chapter 11" OR restruct* OR reorganiz* OR bid*) | |
| (*Houlihan* OR *Evercore* OR *Alvarez* OR "A&M" OR *Fitch* OR *Moody* OR "S&P") AND (Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") | (*Houlihan* OR *Evercore* OR *Alvarez* OR "A&M" OR *Fitch* OR *Moody* OR "S&P") AND (Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") |
| (Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR transact* OR rescue OR bailout OR "bail* w/3 out") | (Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR HP OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") |

| Search String | Variant | Y |
|---|---|---|
| **Legacy DFA:** Dean w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | |
| **Legacy Dean:** [DFA OR "Dairy Farmers of America"] w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | |
| [Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5"] w/25 (arrangement* OR agreement* OR suppl* OR contract*) | | |
| **Legacy DFA:** Dean w/25 (arrangement* OR agreement* OR suppl* OR agreement* OR suppl* OR contract*) | | Y |
| **Legacy Dean:** [DFA OR "Dairy Farmers of America"] w/25 (arrangement* OR agreement* OR suppl* OR contract*) | (Dean) w/25 (arrangement* OR agreement* OR | |
| **Legacy DFA:** (Dean OR Parris OR Kinser OR Engles OR Stegenga OR Be*ingause OR Rahlfs OR Scozzafava) w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | (Dove OR Dragon) w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | Y |
| **Legacy Dean:** [DFA OR "Dairy Farmers of America" OR "Rick w/2 Smith" OR Mooney OR Bernon OR Wickham OR Flanigan OR Flannigan OR McGinnis OR "John w/2 Wilson"] w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR SEA) w/50 (valu* OR apprais* OR stalking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | | |
| (bankrupt* OR "Chapter 11" OR bid* OR asset* OR Dove OR Dragon) w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* | | Y |
| **Legacy DFA:** Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | Y |
| **Legacy Dean:** [DFA OR "Dairy Farmers of America"] w/50 (valu* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR "S.C." OR SC OR Southeast* OR SEA) w/50 (restruct* OR reorganiz* OR structur* OR organiz* OR realocat* OR allocat* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | | Y |

| Query | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 (restruct* OR reorganiz* OR structur* OR organiz* OR reallocat* OR allocat* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | | | | | | | | | |
| Legacy DFA: Dean w/50 (restruct* OR reorganiz* OR structur* OR organiz* OR reallocat* OR allocat* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | | | | | | | | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (restruct* OR reorganiz* OR structur* OR organiz* OR reallocat* OR allocat* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR SEA) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | | | | | | | | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | | | | | | | | | |
| Legacy DFA: Dean w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | Y | | | | | | | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | Y | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (profit* OR balanc* OR budget* OR financ*) | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (profit* OR balanc* OR budget* OR financ*) | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | | | | | | Y | | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR enter OR chain OR distan* OR miles OR fuel*) | | | | | | | | | |
| (Borden OR Cloverland OR Millco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR rout* OR DSD OR truck* OR driver* OR fuel*) | | | | | | Y | | | |

| Search String | | Y |
|---|---|---|
| (Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "BJ/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe" OR Lowe* OR King* OR Walmart OR "Wal Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) w/20 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR rout* OR DSD OR truck* OR driver* OR fuel*) | | |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/20 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR rout* OR DSD OR truck* OR driver* OR fuel*) | | |
| (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR fuel* OR center OR chain OR miles OR distance* OR geograph*) w/10 (pric* OR cost* OR fee OR fees OR pay* OR invoic* OR charg* OR compet*) | | |
| Legacy DFA: Dean w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel* ) | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartan*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Maryland and Virginia" AND DFA) | | Y |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("MD/VA" AND DFA) | | Y |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Md-Va" AND DFA) | | Y |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 (CMPA AND DFA) | | Y |
| (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Cooperative Milk Producers" AND DFA) | | Y |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| Legacy DFA: Dean w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | | |
| ((barrier* or cost*) w/10 entry) AND plant* | | Y |

| Query | Query (alt) | | | | | |
|---|---|---|---|---|---|---|
| (cost* OR expens* OR difficult* OR barrier*) AND (build OR new OR enter* OR entr* OR operation*) w/25 (market* OR plant* OR facilit*) | ((build* w/5 plant*) AND cost*) | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | Y | | | Y |
| (Borden OR Cloverland OR Millkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | Y | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 ("full supply" OR "most | | | Y | | |
| Legacy DFA: Dean w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | |
| Legacy Dean: Dean w/50 ("full supply" OR "most favored" OR MFN OR MFP | | | | | | |
| mentor w/3 valuat* | | | | | | |
| MVG | | | | | | |