# EXHIBIT P

**Side-by-Side Comparison**
**Food Lion Search 9/25/2020 Search Terms Proposal**
**DFA 10/23/2020 Counterproposal**

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermeier | Benson | Bunce (Dean) | Krig | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| acqui* AND (antitrust* OR compet* OR DOJ OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | acqui* AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Appalachia* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Appalachia* AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Asheville AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Asheville AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| asset* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | asset* AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Borden AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Borden AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Broadacre AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Broadacre AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| buy AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | buy AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Carolina* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Carolinas AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Charleston AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Charleston AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| (Creamery* OR "Project Cream") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Creamery* AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| ("Dairy Fresh" OR DF) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Dairy Fresh" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| | Dacula AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| (Dean* OR Dove*) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Dean* AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| | Dove* AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| Dragon* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Dragon* AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | Y | Y | Y | Y | Y | Y | | |
| | ("F.M.M.O. 5") AND (antitrust OR compet* OR DOJ) | Y | Y | | | | | | | | | | | | | | |
| | ("F.O. 5") AND (antitrust OR compet* OR DOJ) | Y | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Benson | Bunce (Dean) | Krig | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("F.M.M.O. 5" OR "F.O. 5" OR "Order 5" OR "FMMO 5" OR "FO 5") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | ("Federal Order 5") AND (antitrust OR compet* OR DOJ) | Y | Y | | | | | | | | | Y | Y | | Y | | |
| | ("FMMO 5") AND (antitrust OR compet* OR DOJ) | Y | Y | | | | | | Y | | Y | Y | | Y | | | |
| | ("FO 5") AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| (G.A. OR GA OR Georgia) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | G.A. AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | | Y | | Y | | Y | Y | | Y | Y | | |
| | GA AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | | Y | | Y | | Y | Y | | Y | Y | | |
| | Georgia AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| ("High Point" OR "High-Point") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "High Point" AND (antitrust* OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "High Point" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| "Homestead Creamery" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Homestead Creamery" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | | | Y | | Y | Y | | Y | Y | | |
| "HP Hood" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "HP Hood" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| Hunter AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Hunter AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| Kroge* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Kroge* AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | Kroger AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| LANCO AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | LANCO AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| (Lonestar OR "Lone Star") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Lonestar AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "Lone Star" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| Mayfield AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Mayfield AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| (MDVA OR "Maryland and Virginia" OR "MD&VA" OR "MD/VA" OR "MD-VA") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | MDVA AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "Maryland and Virginia" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "Md&Va" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "MD/VA" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| | "Md-Va" AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |
| ("Milkco" OR "milk co") AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "milk co" (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | | Y | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behrmeier | Benson | Bunce (Dean) | King | Kornfiend (DEAN) | Lason | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Milkco AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Moultrie AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Moultrie AND (antitrust OR compet* OR DOJ) | Y | Y | | | | Y | | Y | | Y | Y | Y | Y | Y | | |
| "Newport News" AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | "Newport News" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| "North Carolina" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | | |
| ("N.C." OR NC) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | N.C. AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| (N* w/1 Carolina) AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | | |
| Pet AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Pet AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Piedmont AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Piedmont AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Publix AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Publix AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Salisbury AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Salisbury AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Shamrock AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | "Shamrock Foods" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| SMI AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | SMI AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| "South Carolina" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | | |
| S.C. AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | | |
| ("S.C." OR SC) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | (S* w/1 Carolina) AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| "Southeast Milk" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | | |
| Sparkmans AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Sparkmans AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| Spartan*rg AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*") | Spartanburg AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | | Y | | Y | | Y | Y | Y | Y | Y | | |
| ("T.N." OR TN OR Tenn*) AND (antitrust* OR compet* OR | T.N. AND (antitrust OR compet* OR DOJ) | Y | Y | Y | Y | | Y | Y | Y | | Y | Y | Y | Y | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettemeyer | Bernon | Bunce (Dean) | Krig | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOI* OR "Dep* /3 Justice" OR monopol* OR anticompet* OR "anti competitive" OR "anti trust" OR illegal OR vertical*) | Tennessee AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | TN AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| ("V.A." OR VA" OR Virginia) AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | V.A. AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | VA AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | Virginia AND (antitrust OR compet* OR DOJ) | Y | Y | | | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| Verona AND (antitrust* OR compet* OR DOJ* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Verona AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| Westover* AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "Westover Dairy" AND (antiturst OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| Wirtz AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | Wirtz AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| (Winston* OR WSJ AND (antitrust* OR compet* OR DOJ* OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical*) | "winston salem" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | "winston-salem" AND (antitrust OR compet* OR DOJ) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| (Southeast* OR SEA OR Marva* OR bankrupt*) AND (antitrust* OR compet* OR DOJ* OR share OR power OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR vertical* OR barrier* OR obstacl*) | Southeast* AND (antitrust OR compet* OR DOJ OR power OR share) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | SEA AND (antitrust OR compet* OR DOJ OR power OR share) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | bankrupt* AND (antitrust OR compet* OR DOJ OR power OR share) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| | Marva AND (antitrust OR compet* OR DOJ OR power OR share) | Y | Y | | Y | Y | Y | | Y | | Y | Y | Y | Y | Y | | |
| (Houlihan OR Alvarez OR Evercore OR "bond holders" OR bondholders OR "note holders" OR noteholders OR "ad hoc committee" OR creditor* ~~OR reduct~~) AND (antitrust* OR compet* OR DOJ* OR share OR power OR "Dep* /3 Justice" OR monopol* OR anticompet* or "anti competitive" OR "anti trust" OR illegal OR ~~barrier* OR obstacl*~~) | | Y | Y | | | | Y | | Y | | Y | Y | Y | Y | Y | | |
| (Dean OR Creamery OR "Dairy Fresh" OR DF OR Winston* OR WS OR Spartanb*rg OR "High Point" OR "H.P." OR HP OR Carolina*) AND (power OR share) | (Dean OR Creamery OR Winston* OR Spartanburg* OR "High Point" OR Carolina*) AND (power OR share) | Y | Y | | | | Y | | Y | | | | | | | | |
| acqui* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Appalachia* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bekermeier | Benson | Bunce (Dean) | King | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asheville w/25 (limit* OR prevent* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| asset* w/25 (limit* OR prevent* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Borden w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Broadacre w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Carolina* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Charleston w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (Creamery* OR "Project Cream") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| ("Dairy Fresh" OR DF) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (Dove OR Dragon) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behrmeyer | Benson | Bunce (Dean) | Krig | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("F.M.M.O. 5" or "F.O. 5" OR "Order 5" OR "FMMO 5" OR "FO 5") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (G.A. OR GA OR Georgia) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| ("High Point" OR "High-Point") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | [orange] | |
| Homestead* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| "HP Hood" w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (Hunter or HF) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Kroge* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| LANCO w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (Lonestar OR "Lone Star") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behermeier | Berron | Bunce (Dean) | King | Kornfiend (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayfield w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| (MDVA OR "Maryland and Virginia" OR "MD&VA" OR "MDVA" OR "MD-VA") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| ("Milkco" OR "milk co") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| Moultrie w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| "Newport News" w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| ("N.C." OR NC) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| Pet w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| Piedmont w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |
| Publix w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decrease*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Bernon | Bunce (Dean) | Krug | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Shamrock w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| SMI w/50 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| ("S.C." OR SC) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Sparkmans w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Spartanb*rg w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| ("T.N." OR TN OR Tenn*) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| ("V.A." OR VA" OR Virginia) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Verona w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Bernon | Bunce (Dean) | King | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Westover* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| Wirtz w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| (Winston* OR WS) w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| LEGACY DFA: Dean* w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| LEGACY Dean: (DFA OR "Dairy Farmers of America") w/25 (limit* OR prevent* OR bar* OR weak* OR less* OR strength* OR strong* OR impact* OR effect* OR constrain* OR restrain* OR requir* OR exclu* OR power* OR share* OR domina* OR control* OR rais* OR reduc* OR increas* OR decreas*) | | | | | | | | | | | | | | | | | |
| "full supply" OR "promissory note" OR exclusiv*) w/25 (concern* OR legal* OR right* OR compet*) | | | | | | | | | | | | | | | | | |
| exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") | exclu* w/25 (Marva OR MDVA OR "Maryland and Virginia" OR "Md&Va" OR "MD/VA" or "Md-Va") | Y | Y | | | | Y | Y | Y | Y | Y | | | | | | |
| "milk" w/3 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | "milk" w/3 (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | Y | Y | | | Y | Y | | | | | | | Y | | |
| | Winston* and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | | | Y | Y | | | | | | | Y | | |
| | "High Point" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | | | Y | | | | | | | | Y | | |
| (Winston* OR "High Point" OR HP OR "H.P." OR "H-P" OR Spartanb*rg OR "Dairy Fresh" OR DF) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Spartanburg and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | | | Y | Y | | | | | | | Y | | |
| | "Dairy Fresh" and (quot* OR RFP OR offer* OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | | | Y | Y | | | | | | | Y | | |
| | (N* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | Y | Y | Y | | | | | Y | Y | Y | Y | Y | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bekemmeier | Benson | Bunce (Dean) | King | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (S* w/1 Carolina) and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | | Y | | | Y | | | | | | | | Y | | |
| | NC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | N.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | SC and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | S.C. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | Carolinas and (quot* OR RFP OR offer* OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | Georgia and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | GA and(quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | G.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | Virginia and (quot* OR RFP OR offer* OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | VA and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | V.A. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | Tennessee and (quot* OR RFP OR offer* OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | TN and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | T.N. and (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | "Federal Order 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| | "F O 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | Y | | |
| | "F.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*) | Y | | Y | | | Y | Y | | | | | | | | | |
| (Carolina* OR NC OR "N.C." OR SC OR "S.C." OR Georgia* OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | Y | | Y | | | Y | Y | | | | | | | | Y | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bekemeyer | Bernon | Bunce (Dean) | King | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Money | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("Order 5" OR "FO 5" OR "F.O. 5" OR FMMO 5" OR "F.M.M.O. 5") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | "FMMO 5" AND (quot* OR RFP OR offer* OR award* OR sell* OR sale* or bid* OR propos*") | Y | | | | | | | | | | | | | Y | | |
| | "F.M.M.O. 5" and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*") | Y | | | | | | | | | | | | | Y | | |
| (Pet OR Broadacre OR Mayfield) AND (quot* OR RFP OR offer* OR award OR sell* OR sale* or bid*) | Pet and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*") | Y | | Y | | Y | Y | Y | | | | | | | Y | | |
| | Broadacre and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*") | | | Y | | Y | Y | Y | | | | | | | Y | | |
| | Mayfield and (quot* OR RFP OR offer* OR award* OR sell* OR sale* OR bid* OR propos*") | Y | | Y | | Y | Y | Y | | | | | | | Y | | |
| suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | suppl* w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| (MilkCo OR "Milk Co") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | MilkCo and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| Borden AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Borden and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| (Hunter OR HFI) AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* or bid*) | Hunter and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Marva and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| "Food Lion" or FLI AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Food Lion and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | Y | | Y | | | | | Y | | |
| | (Sell w/5 "food lion") | | Y | | Y | Y | | | | Y | | | | | | | |
| | (Sale w/5 "food lion") | | Y | | Y | Y | | | | Y | | | | | | | |
| Centennial AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Centennial and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | Y | | | | | | | Y | | |
| Cloverland AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | Cloverland and (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| "United Dairy" AND (quot* OR RFP OR propos* OR offer* OR award* OR sale* or bid*) | United Dairy and (quot* OR RFP OR propos* OR offer* OR award* OR sale* or bid*") | Y | | Y | | Y | Y | | | | | | | | Y | | |
| (South* OR Asheville OR Charleston OR **Dunn OR Salisbury OR Elloree**) AND (quot* OR RFP OR propos* OR offer* OR award* OR sale* OR bid*) ~~(Publix OR "Whole Foods" OR "WF" OR BI-LO OR "BJ's" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR "FoodLion" OR "Food Lion") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*)~~ | | Y | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behrmeier | Berson | Bunce (Dean) | Krig | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Hood OR "Valley Milk" OR Piedmont OR "Swiss Premium" OR SMI OR "harris teeter" OR Kroge* OR Ingles OR "Land w/3 Sun" OR "Land w/3 Lakes" OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | | | | | | | | | | | | |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") AND (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* OR bid*) | | | | | | | | | | | | | | | | | |
| **Legacy DFA:** (Dean OR Dove OR Dragon) w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | | | | | | | | | | | | | |
| **Legacy Dean:** (DFA OR "Dairy Farmers of America") w/20 (quot* OR RFP OR propos* OR offer* OR award* OR sell* OR sale* or bid*) | | | | | | | | | | | | | | | | | |
| (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) | (side OR promissory* OR contingent*) w/3 (note* OR deal* OR arrangement*) | Y | | | | | | | Y | Y | Y | | Y | Y | Y | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | | | | | | | | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T. N.") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | | | | | | | | | | | | | | | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | | | | | | | | | | | | | | | | |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va "OR "MD/VA" OR "Md-Va") AND pric* w/10 (list* OR plan* OR announc* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermyer | Bernon | Bunce (Dean) | King | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Y | | | | | | | | | | | | | | | |
| (Publix OR "Whole Foods" OR WF OR Bi-Lo OR "Bi-Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR "Food Lion" OR FoodLion) AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | (Publix OR "Whole Foods" OR WF OR Bilo OR "Bi-Lo" OR "Bi/Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Loew* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR FoodLion) AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Y | | | | | | | Y | | | | | | Y | | |
| Legacy DFA: Dean AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) Legacy Dean: (DFA OR "Dairy Farmers of America") AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Dean AND pric* w/10 (list* OR plan* OR announce* OR decision* OR decid* OR "roll out" OR polic* OR forecast* OR strateg* OR analys* OR report* OR incentiv* OR rebate* OR discount*) | Y | | | | | | | Y | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | | | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR FMMO 5" OR "F.M.M.O. 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | Y | | | | | | | Y | | | | | | Y | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | Y | | | | | | | | | | | | | | | |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | Y | | | | | | | | | | | | | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermeier | Bennon | Bunce (Dean) | Krig | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land w/3 Sun" OR "Land w/3 Lakes" OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo" OR PET OR Broadacre OR Mayfield) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | | | | | | | | | | | |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | | | | | | | | | | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict* OR projection*) | | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) | Dean w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) | Y | | | | | | | | | | | | | | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (market OR environment* OR climat* OR outlook OR demand* OR future* OR predict*) | | | | | | | | | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | | | | | | | | | |
| (("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 or futur* OR project* OR estimat* OR anticipat* OR estimat* OR "next year") | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (2021 OR 2022 or futur* OR project* OR estimat* OR "next year") | Y | | | | | | | | | | | | | Y | | |
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | Y | | | | | | | | | | | | | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Benson | Bunce (Dean) | King | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land w/3 Sun" OR "Land w/3 lakes" OR "Land O'Lakes" OR LOL OR "Tru w/3 Moo" OR PET OR Broadacre OR Mayfield) w/5 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | (Big Lots* OR Trader* OR Aldi OR Lidl OR Cricket OR Leevy* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR "Food Lion" OR FoodLion) w/20 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | | | | | | | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | Dean w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | Y | | | | | | | | | | | | | Y | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America")l w/25 (2021 OR 2022 or futur* OR project* OR anticipat* OR estimat* OR "next year") | | | | | | | | | | | | | | | | | |
| | (market w/5 condition*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | Y | Y | | | Y | Y | | | | | | | |
| | (market w/5 participant*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | Y | | | | Y | Y | | | | | Y | | |
| | (market w/5 share*) AND (produc* OR process* OR sale* OR sell*) AND (S.E. OR SE OR Southeast* OR SEA OR "FO 5" OR FO5 OR "Order 5" OR Carolina* OR Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb* OR "Dairy Fresh" OR DF) | Y | Y | | Y | | | Y | Y | Y | Y | | | | Y | | |
| (processing OR supply OR plant* OR market*) w/10 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | Y | | Y | Y | | | | |
| | Winston* w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | | | Y | Y | Y | | | Y |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermeier | Bennon | Bunce (Dean) | Krig | Kornfiend (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR D F OR Carolina* OR plant* OR "N.C." OR NC OR South* OR SEA) w/50 clos* OR rational* OR sale* OR consolid* OR "shut down" OR "shut-down" OR shutdown OR shutter OR reduc* OR decreas*) | (HP OR H.P. OR H-P OR "High Point") w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | | | | Y | Y | | | |
| | Spartanburg w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | Carolina* w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "NC" w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "N.C." w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "SC" w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "S.C." w/5 (sale* OR shutdown* OR "shut down" OR clos*) | | | | | | | | | Y | Y | | Y | Y | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR D F OR Carolina* OR South* OR SEA) w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR price OR cost OR sale* OR sell*) | Winston* w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | (HP OR H.P. OR H-P OR "High Point") w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | Spartanburg w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | Carolina* w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "NC" w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | | | | |
| | "N.C." w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| | "SC" w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | | | | |
| | "S.C." w/5 (plan* OR sell* OR sale* OR increas*) | | | | | | | | | Y | Y | | Y | Y | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |
| ("Order 5" OR "FO 5" OR "F. O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |
| (Creamery OR "Project Cream" OR Dove OR Dragon) w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermeyer | Bennon | Bunce (Dean) | Krieg | Kornfiend (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | (strateg* w/10 MDVA) | Y | | Y | | | | | Y | | Y | | | | Y | | |
| (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR Kroger OR Ingles OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |
| (Asheville OR Charleston OR Appalachia* OR "National Milk" OR NMPF OR DCMA OR SMA OR SMI OR CPMA) w/25 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |
| Publix OR "Whole Foods" OR WF OR BJ Lo OR "BJ Lo" OR "BJ's" OR Trader* OR Aldi OR Lidl OR Cricket OR Leevi* OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR "Food Lion" OR FoodLion) w/25 (plan* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean* w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | | Y | | Y | | | Y | Y | Y | Y | | | | | | | |
| LEGACY Dean: (DFA OR "Dairy Farmers of America") w/50 (plan OR plans OR plann* OR analy* OR strateg* OR assess* OR report* OR study* OR studie* OR model* OR forecast* OR processing OR processor OR supply* OR suppl* OR sourc* OR procure* OR plant* OR capacity OR trend* OR increas* OR decreas* OR price OR cost OR sale* OR sell*) | (avail* w/10 MDVA) AND (milk w/10 MDVA) | | | | | | | | | | | | | | Y | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Benson | Bunce (Dean) | Krig | Kromfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (Board OR Director* OR Committee* OR Chairman) | (compet* w/5 MDVA) AND (Cobblestone)  (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/20 (Board OR Director* OR Committee* OR Chairman) | Y | | Y | | | | Y | Y | | | | Y | | Y | Y | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Committee* OR Chairman) | (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (Board OR Director* OR Chairman) | | | | | | | | | | | | Y | Y | | | |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (Board OR Director* OR Committee* OR Chairman) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | | | | | | | | Y | Y | | | |
| (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (Board OR Director* OR Committee* OR Chairman) | (bankrupt* OR "Chapter 11" OR asset* OR Dove OR Dragon) w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | | | | | | | | Y | Y | | | |
| Legacy DFA: Dean w/20 (Board OR Director* OR Committee* OR Chairman) | Dean w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | | | | | Y | Y | | Y | Y | | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/20 (Board OR Director* OR Committee* OR Chairman) | | | | | | | | | | | | | | | | | |
| | (Dean* w/10 (buy* OR purchas* OR acqui* OR bid* OR deal* or asset*)) AND (Board OR Director* OR Chairman) | | | | | | | | | Y | Y | | Y | Y | | | |
| | (Dove* w/10 (buy* OR purchas* OR acqui* OR bid* OR deal* or asset*)) AND (Board OR Director* OR Chairman) | | | | | | | | | Y | Y | | Y | Y | | | |
| | (Dragon w/10 (buy* OR purchas* OR acqui* OR bid* OR deal* or asset*)) AND (Board OR Director* OR Chairman) | | | | | | | | | Y | Y | | Y | Y | | | |
| | ("Project Creamery" w/10 (buy* OR purchas* OR acqui* OR bid* OR deal* or asset*)) AND (Board OR Director* OR Committee* OR Chairman) | | | | | | | | | Y | Y | | Y | Y | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increase* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorpora*) | (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increase* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorpora*) | | | | | | | | | Y | Y | Y | Y | Y | | | |
| Winston* w/5 (idl* OR expand* OR increase* OR grow*) | Winston* w/5 (idl* OR expand* OR increase* OR grow*) | | | | | | | | Y | | | | | | | | |
| (HP OR H.P. OR H-P OR "High Point") w/5 (idl* OR expand* OR increase* OR grow*) | (HP OR H.P. OR H-P OR "High Point") w/5 (idl* OR expand* OR increase* OR grow*) | | | | | | | | Y | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR Carolina* OR Southeast* OR SEA) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synerg* OR align* OR incorporat*) | Spartanburg w/5 (idl* OR expand* OR increas* OR grow*) | | | | | | | | | | | | | | | | |
| | Carolina* w/5 (idl* OR expand* OR increase* OR grow*) | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Bernon | Bunce (Dean) | Krig | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) | "NC" w/5 (idl* OR expand* OR increas* OR grow*) |  |  |  |  |  |  |  |  | Y | Y |  |  |  |  |  |  |
|  | "N.C." w/5 (idl* OR expand* OR increas* OR grow*) |  |  |  |  |  |  |  |  | Y | Y |  |  | Y |  |  |  |
|  | "SC" w/5 (idl* OR expand* OR increas* OR grow*) |  |  |  |  |  |  |  |  | Y | Y |  |  | Y |  |  |  |
|  | "S.C." w/5 (idl* OR expand* OR increas* OR grow*) |  |  |  |  |  |  |  |  | Y | Y |  |  | Y |  |  |  |
| ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) |  |  |  |  |  |  |  |  | Y | Y | Y | Y | Y |  |  |  |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) | Dean w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) |  |  |  |  |  |  |  |  | Y | Y |  |  | Y |  |  |  |
| Legacy DFA: Dean w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) |  |  |  |  |  |  |  | Y |  |  | Y |  |  |  |  |  |  |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (idl* OR expand* OR increas* OR grow* OR shrink* OR integrat* OR join* OR merg* OR synergy* OR align* OR incorporat*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Creamery |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| "Project Cream" |  |  |  |  |  |  |  |  |  |  |  | Y | Y |  |  |  |  |
| (*Houllihan* OR *Evercore* OR *Alvarez* OR "A&M" OR "Fitch* OR "Moody* OR "S&P") AND (asset* OR Dean* OR Dragon* OR Dove OR Creamery OR bankrupt* OR "chapter 11" OR restruct* OR reorganiz* OR bid*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (*Houllihan* OR *Evercore* OR *Alvarez* OR "A&M" OR "Fitch* OR "Moody* OR "S&P") AND (Winston* OR WS OR "High Point" OR HP OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5") |  |  |  |  |  |  |  |  |  |  | Y | Y | Y | Y |  |  |  |
| (Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5") w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR ventur* OR discuss* OR finance* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") |  |  |  |  |  |  |  |  |  |  |  |  |  | Y |  |  |  |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behrmeier | Bernon | Bunce (Dean) | Krig | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEA w/20 (buy* OR gain* OR acquir* OR purchas* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | | | | | | | | | | | | | | | | |
| (Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/20 (buy* OR gain* OR acquir* OR purchas* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | | | | | | | | | | | | | | | | |
| (bankrupt* OR "Chapter 11" OR asset*) w/20 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR restruct* OR reorganiz* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | | | | | | | | | | | | | | | | |
| | Legacy DFA: Dean w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | | | | | | | | | | | | | | | |
| | Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (buy* OR gain* OR purchas* OR acquir* OR bid* OR solicit* OR deal* OR asset* OR ventur* OR discuss* OR financ* OR bankrupt* OR transact* OR rescue OR bailout OR "bail* w/3 out") | | | | | | | | | | | | | | | | |
| | (Dove OR Dragon OR Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR "Order 5" OR "O S" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (arrangement* OR agreement* OR suppl* OR contract*) | | | | | | | | | | | | | | | | |
| | (Dean) w/25 (arrangement* OR agreement* OR suppl* OR contract*) | | | | | | | | | | | | | | | | |
| | Legacy DFA: Dean w/25 (arrangement* OR agreement* OR suppl* OR contract*) | | | | | | | | | Y | | | | | | | |
| | Legacy DFA: (DFA OR "Dairy Farmers of America") w/25 (arrangement* OR agreement* OR suppl* OR contract*) | | | | | | | | | | | | | | | | |
| | (Dove OR Dragon) w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | | | | | | | | | Y | | | | | | | |
| | Legacy Dean: (Dean OR Parris OR Kinser OR Engles OR Stegenga OR Beringause OR Rahlfs OR Scozzafava) w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | | | | | | | | | | | | | | | | |
| | Legacy DFA: ("Dairy Farmers of America" OR "Rick w/2 Smith" OR Mooney OR Bernon OR Wickham OR Flanigan OR Flannigan OR McGinnis OR "John w/2 Wilson") w/20 (conference* OR meet* OR met OR agenda OR call* OR lunch OR dinner) | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bebermeyer | Benton | Bunce (Dean) | Krig | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piger | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "H-P" OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast OR SEA) w/50 (valu* OR apprais* OR staking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR "N.C." OR NC "S.C." OR SC OR Southeast OR SEA) w/50 (valu* OR apprais* OR staking OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (bankrupt* OR "Chapter 11" OR bid* OR asset* OR Dove OR Dragon) w/25 (valu* ~~OR bid~~ OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |  |  |  |  |  |  |  |  |  | Y |  | Y | Y |  |  |  |
| Legacy DFA: Dean w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |  |  |  |  |  |  |  |  |  |  | Y |  | Y | Y |  |  |  |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) | Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (valu* OR bid* OR apprais* OR piecemeal OR "all or nothing" OR "all-or-nothing" OR individual* OR portion OR part OR few OR separat* OR group* OR subset) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR SEA) w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR SEA) w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | Dean w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) | Legacy Dean: (DFA OR "Dairy Farmers of America") w/50 (restruct* OR reorganiz* OR structur* OR winddown* OR "wind down" OR winding* OR waterfall OR liquidat*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR SEA) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | (Winston* OR WS OR "High Point" OR HP OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR "N.C." OR NC OR "S.C." OR SC OR Southeast* OR SEA) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Legacy DFA: Dean w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | Dean w/50 (cost* OR benef* OR risk* OR efficienc* OR saving* OR econom*) |  |  |  |  |  |  |  |  |  |  | Y | Y |  |  |  |  |

| | DFA 2020.10.23 Counterproposal | Bebermeyer | Benson | Bunce (Dean) | King | Kornfeind (DEAN) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Lion 2020.9.25 Proposal** | | | | | | | | | | | | | | | | | |
| **Legacy Dean:** [DFA OR "Dairy Farmers of America"] w/50 (cost* OR benefit* OR risk* OR efficienc* OR saving* OR econom*) | | | | | | | | | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.-P." OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (profit* OR balanc* OR budget* OR financ*) | (Winston* OR WS OR "High Point" OR HP OR "H.-P." OR "H.P." OR Spartanb*rg OR "Dairy Fresh") w/25 (profit* OR balanc* OR budget* OR financ*) | | | | | | | | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (profit* OR balanc* OR budget* OR financ*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (profit* OR balanc* OR budget* OR financ*) | | | | | | | | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.-P." OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | (Winston* OR WS OR "High Point" OR HP OR "H.-P." OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | | | | | | | | | | | | | | | Y | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | ("Order 5" OR "FO 5" OR "F.O. 5" OR "FMMO 5" OR "F.M.M.O. 5") w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR enter OR chain OR distan* OR miles OR fuel*) | | | | | | | | | | | | | | | Y | |
| [Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR "Swiss Premium" OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroger* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR fuel*) | (Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroger* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR fuel*) | | | | | | | | | | | | | | | | |
| ~~Publix OR "Whole Foods" OR WF OR BiLo OR "Bi-Lo" OR "Bi-Lo" OR Trader* OR Aldi OR Lidl OR Cricket OR Leevy" OR Lowe* OR King* OR Walmart OR "Wal-Mart" OR "Fresh Market" OR Target OR "Piggly Wiggly" OR Piglet OR Costco OR "Food Lion" OR FoodLion) w/20 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR fuel*)~~ | | | | | | | | | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Behrmeier | Bennon | Bunce (Dean) | Krig | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/20 (suppl* OR produc* OR process* OR ship* OR haul* OR transp* OR distribut* OR freight OR deliver* OR pick* OR rout* OR DSD OR truck* OR driver* OR fuel*) | | | | | | | | | | | | | | | | | |
| (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR fuel* OR center OR chain OR miles OR distanc* OR geograph*) w/10 (pric* OR cost* OR fee OR fees OR pay* OR invoic* OR charg* OR compet*) | | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean: w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | | | | | | | | | | | | | | | | | |
| Legacy Dean: [DFA OR "Dairy Farmers of America"] w/25 (ship* OR haul* OR transp* OR distrib* OR freight OR deliver* OR pick* OR convey* OR rout* OR DSD OR truck* OR driver* OR center OR chain OR distan* OR miles OR fuel*) | | | | | | | | | | | | | | | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H.P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/25 (center OR chain OR distan* OR operat* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | | | | | | | | | | | | | | | | | |
| (NC OR "N.C." OR SC OR S.C. OR Georgia OR GA OR "G.A." OR Virginia OR VA OR "V.A." OR Tenn* OR TN OR "T.N.") w/25 (center OR chain OR distan* OR operat* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Maryland and Virginia" AND DFA) | | | | | | | Y | | | | | | | | | |
| [Marva* OR MDVA OR "Maryland w/2 Virginia" OR "Md&Va" OR "MD/VA" OR "Md-Va") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR package* OR capac* OR utiliz*) | (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/25 ("MD/VA" AND DFA) | | | | | | | Y | | | | | | | | | |
| [Borden OR Cloverland OR Milkco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Md-Va" AND DFA) | | | | | | | Y | | | | | | | | | |
| (Cobblestone OR "Great Lakes" OR GLMP OR Appalachia* OR ADFC OR "Michigan Milk Producers Association" OR MMPA OR "Cooperative Milk Producers Association" OR | (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 (CMPA AND DFA) | | | | | | | Y | | | | | | | | | |

| Food Lion 2020.9.25 Proposal | DFA 2020.10.23 Counterproposal | Bettermyer | Bernon | Bunce (Dean) | Krieg | Kornfeind (DFA) | Lascon | Matson (Dean) | McGinnis | Murray (Dean) | Mooney | Piper | Smith | Wickham | Wilson | Yates (Dean) | More Issue Tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMPA OR Piedmont OR Lanco OR SMI OR "Swiss Premium" OR Premier OR Lonestar OR "Lone Star") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | (compar* AND (pric* OR qual* OR cost* OR fee* OR milk)) w/10 ("Cooperative Milk Producers" AND DFA) | | | | | | | Y | | | | | | | | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | | | | | | | | | | | | | | | | | |
| Legacy Dean: (DFA OR "Dairy Farmers of America") w/25 (center OR chain OR distan* OR operat* OR qualit* OR servic* OR packag* OR capac* OR utiliz*) | | | | | | | | | | | | | | | | | |
| (cost* OR expens* OR difficult* OR barrier*) AND (build OR new OR enter* OR entr* OR operation*) w/25 | ((barrier* or cost*) w/10 entry) AND plant*) | | | | | | | | Y | | | | | Y | | | |
| (market* OR plant* OR facilit*) | (build* w/5 plant*) AND cost*) | | | | | | | | Y | | | | | Y | | | |
| (Winston* OR WS OR "High Point" OR HP OR "H-P" OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | (Winston* OR WS OR "High Point" OR HP OR "H-P" OR "H.P." OR Spartanb*rg OR "Dairy Fresh" OR DF OR Carolina* OR Southeast* OR SEA) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | | | | | | | Y | | | | |
| (Borden OR Cloverland OR Millco OR "Milk Co" OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Land /3 Sun" OR "Land O'Lakes" OR "Tru w/3 Moo" OR "Lone Star" OR Lonestar OR PET OR Broadacre OR Mayfield) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | Co' OR Hood OR "United Dairy" OR "Valley Milk" OR Cobblestone OR Piedmont OR LANCO OR SMI OR "Swiss Premium" OR "harris teeter" OR Hunter OR HF OR Kroge* OR Ingle* OR "Tru w/3 Moo' OR "Land O'Lakes" OR "Tru w/3 Moo'" OR Lonestar OR PET OR Broadacre OR Mayfield) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | | | | | | Y | Y | | | | |
| (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | (bankrupt* OR "Chapter 11" OR bid* or asset* OR Dove OR Dragon) w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | | | | | | | | | | | |
| Legacy DFA: Dean w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | | | | | | | | | | | | |
| Legacy Dean: Dean w/50 ("full supply" OR "most favored" OR MFN OR MFP OR exclusiv* OR enforc*) | | | | | | | | | | | | | | | | | |
| Legacy Dean: mentor w/3 valuat* | | | | | | | | | | | | | | | | | |
| Legacy Dean: MVG | | | | | | | | | | | | | | | | | |